Exhibit L
Def. Response

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Case No. 4:19-cv-00415 |
| | § | |
| ALEXANDRU BITTNER, | § | |
| Defendant. | § | |

## DECLARATION OF LAURA SANDERS

My name is Laura Sanders. I am over 21 years of age, of sound mind, capable of making this Declaration and I have personal knowledge of the following facts:

1. I am a former IRS Special Agent and a Certified Fraud Examiner. For many years, I have been assisting Clark Hill/Strasburger in their representation of Alexandru and Sherry Bittner related to the income taxes, FBARs, and Forms 5471. I have provided professional services in connection with all phases of Clark Hill/Strasburger's representation of the Bitters, including the IRS examinations, the IRS administrative appeals, and the litigation in this Court as well as in the United States Tax Court, Docket No. TL-19894-17.

2. In 2017, the IRS issued a notice of deficiency asserting that the Bittners owed additional taxes on the following amounts of income attributable to "unexplained deposits" in their personal financial accounts:

## Unexplained Deposits

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 200612 | 0 | 8,294,026 | 8,294,026 |
| 200712 | 0 | 0 | 0 |
| 200812 | 0 | 1,990,354 | 1,990,354 |
| 200912 | 0 | 0 | 0 |
| 201012 | 0 | 59,479 | 59,479 |
| 201112 | 0 | 1,211,765 | 1,211,765 |

1

3.   In 2018, I was provided Revenue Agent Ahn Reach's examination workpapers for the bank deposits analysis she conducted to arrive at the above adjustment amounts for tax years 2006, 2008, 2010, and 2011.  In 2018 and 2019, evaluated Agent Reach's workpapers, her analytic assumptions, and the underlying bank account statements.  In connection with my evaluation of Agent Reach's bank deposit analysis, I also reviewed other relevant factual documentation previously shared with Agent Reach that she did not appear to have considered.  Additionally, I developed my own workpapers related to this topic as well as PowerPoint presentations.

4.   Based upon my review and analysis, I concluded that Agent Reach made a variety of significant mistakes in her bank deposit analysis, including failing to exclude non-taxable items such as transfers, maturing of CDs, and loan repayments; adding deposits to income reported on the tax returns instead of subtracting them; and misunderstanding/miscalculating the sale transactions identified on the original vs. amended income tax returns.

5.   Based on my review and analysis, I concluded that the amounts of proceeds from the sale transactions reported on the amended tax returns exceeded the net taxable amounts of deposits in the personal accounts at issue for tax years 2006, 2008, 2010, 2011, and, thus none of the adjustments attributable to "unexplained deposits" were proper.

6.   I prepared a Deposit Analysis PowerPoint presentation and a Final Deposit Analysis PowerPoint presentation showing my analysis of this issue, which I presented to IRS Appeals Officer Doug King on two separate occasions.  Mr. King was also supplied with underlying documents and workpapers, which substantiate my analysis.  Many of those underlying documents are referenced in the PPT presentations.

2

7.  A true and correct copy of my Final Deposit Analysis PowerPoint presentation presented to IRS Appeals is attached.

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on this _16ᵗʰ_ day of April, 2020

Laura Sanders

# Total "Unexplained" Deposits ADDED to Income 2006 and 2008

| Form **4549-A** (Rev. March 2013) | Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** (Unagreed and Excepted Agreed) | | Page __3__ of __6__ | |
|---|---|---|---|---|
| Name and Address of Taxpayer | Taxpayer Identification Number | | Return Form No.: 1040 | |
| ALEXANDRU J & SHERRY BITTNER 3927 RANCH ESTATES PLANO  TX  75074-0000 | Person with whom examination changes were discussed. | Name and Title: ALEXANDRU J & SHERRY BITTNER | | |
| **1. Adjustments to Income** | | **Period End** 12/31/2006 | **Period End** 12/31/2007 | **Period End** 12/31/2008 |
| a.  Unexplained Deposits | | 8,294,026.00 | | 1,990,354.00 |
| b.  Taxable Interest | | 16,005.00 | 104.00 | 75.00 |
| c.  Other Income--Treaty Position | | 2,450,650.00 | 983,768.00 | 279,525.00 |
| d.  Qualified dividends | | 340,440.00 | 1,033,452.00 | 284,187.00 |
| e.  Capital Gain or Loss | | (1,250,026.00) | 5,697,181.00 | 19,953.00 |
| f.  Exemptions | | 4,400.00 | 4,534.00 | 2,334.00 |
| g. | | | | |
| h. | | | | |
| i. | | | | |
| j. | | | | |
| k. | | | | |
| l. | | | | |
| m. | | | | |
| n. | | | | |
| o. | | | | |
| p. | | | | |
| **2. Total Adjustments** | | 9,855,495.00 | 7,719,039.00 | 2,576,428.00 |
| 3. Taxable Income Per Return or as Previously Adjusted | | (16,900.00) | (17,500.00) | (17,438.00) |
| **4. Corrected Taxable Income** | | 9,838,595.00 | 7,701,539.00 | 2,558,990.00 |

# Total "Unexplained" Deposits ADDED to Income  2010-2011

| Form **4549-A**<br>(Rev. March 2013) | Department of the Treasury-Internal Revenue Service<br>**Income Tax Examination Changes**<br>**(Unagreed and Excepted Agreed)** | | Page __5__ of __6__ |
|---|---|---|---|
| **Name and Address of Taxpayer**<br><br>ALEXANDRU J & SHERRY BITTNER<br>3927 RANCH ESTATES<br>PLANO   TX   75074-0000 | **Taxpayer Identification Number**<br>████████ | | **Return Form No.:**<br>1040 |
| | Person with whom examination changes were discussed. | **Name and Title:**<br>ALEXANDRU J & SHERRY BITTNER | |

| 1. **Adjustments to Income** | **Period End**<br>12/31/2009 | **Period End**<br>12/31/2010 | **Period End**<br>12/31/2011 |
|---|---|---|---|
| a. Sch E1 - Rents Received | 5,100.00 | 20,400.00 | |
| b. Taxable Interest | 19.00 | 40.00 | 1,335.00 |
| c. Other Income--Treaty Position | 23,000.00 | 46,900.00 | 1,990,862.00 |
| d. Qualified dividends | 130,000.00 | 452,402.00 | 248,466.00 |
| e. Capital Gain or Loss | 748,458.00 | 1,386,848.00 | 3,077,334.00 |
| f. Exemptions | 2,434.00 | | |
| g. Unexplained Deposits | | 59,479.00 | 1,211,765.00 |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. **Total Adjustments** | 909,011.00 | 1,966,069.00 | 6,529,762.00 |

# Overview of Bank Deposit Analysis

| Correct Bank Deposit Method | Example | Revenue Agent's Method | Example |
|---|---:|---|---:|
| Total Deposits | $5M | Total Deposits | $5M |
| Less Stock Receipts | ($4M) | Less Stock Receipts | ($4M) |
| Less Dividends | ($1M) | | $0 |
| = Excess Deposits | $0 | = Excess Deposits | ($1M) |

# Bank Deposit Method Erroneously Utilized by Revenue Agent to Increase Adjustments

Correct Bank Deposit Method

Total Deposits
Less Non-Taxable Deposits
= Taxable Deposits

**LESS** Reported Income
= Unreported Income

Revenue Agent's Method

Total Deposits
Less Non-Taxable Deposits
= Taxable Deposits

**PLUS** Reported Income
= Unreported Income

# Revenue Agent's Calculations to Arrive at Unexplained Deposits Chart on Page 70 of IRS Form 886-A

| in U.S. $ | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|
| Total Deposits from all known bank accounts | 10,482,540 | 3,318,862 | 2,800,688 | 881,963 | 3,686,732 | 11,157,265 |
| Less: nontaxable transfers | (3,436,547) | (1,210,058) | (790,306) | (218,126) | (1,830,009) | (5,664,451) |
| less: known sales proceeds | 0 | 0 | 0 | 0 | (21,332) | (918,246) |
| less: known dividends | 0 | 0 | 0 | 0 | (389,024) | (263,502) |
| less: other amts from foreign corps | 0 | 0 | 0 | 0 | 0 | (20,859) |
| less: interest income | (1,993) | (104) | (75) | (4) | (40) | (1,108) |
| Alternative Position Income | 7,044,000 | 2,108,700 | 2,010,307 | 663,833 | 1,446,327 | 4,289,099 |
| Less adjustment to capital gain/loss | 1,250,026 | (5,697,181) | (19,953) | (748,458) | (1,386,848) | (3,077,334) |
| Primary Position: Unexplained Deposits | 8,294,026 | 0 | 1,990,354 | 0 | 59,479 | 1,211,765 |

Clearly not all Non-Taxable Items were accounted for

# Revenue Agent's Index to Domestic Bank Accounts - Tabs A-G



# Revenue Agent's Index to Foreign Bank Accounts - Tabs #1-17



# Revenue Agent's Summary of 2006 Bank Deposit Analysis

Alexandru & Sherry Bittner

## Summary of Bank Deposit Analysis for Tax Year 2006

| Tab# | High Bal. Per FBAR | High Bal. Per Records | High Bal. to $ | Total Deposits | Nontaxable Transfers | Taxable Sales Proceeds | Dividends | From Foreign Corps | Interest | Unexplained Deposits Unknown / Other | from Ion Petre | Negrea Gheorghe | Barbulescu Serghei | Row Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | not opened in 2006 | | | | | | | | | | $0 |
| B | | | | not opened in 2006 | | | | | | | | | | $0 |
| C | | | | no records before 2015 | | | | | | | | | | $0 |
| D | | | | no records in 2006 | | | | | | | | | | $0 |
| | Foreign Accts--If funds are in functional currency, the amounts are translated to USD at average exchange rates: | | | | | | | | | | | | | $0 |
| A 1 | $1,329,595 | | | 16,449,343 lei | 4,167,825 lei | 0 lei | 0 lei | 0 lei | 118 lei | 12,281,400 lei | 0 lei | 0 lei | 0 lei | 16,449,343 lei |
| | | | | $ 5,846,755 | $ 1,481,412 | $ - | $ - | $ - | $ 42 | $ 4,365,301 | $ - | $ - | $ - | $ 5,846,755 |
| 2 | $12,400 | | | $68,351 | $50,501 | $0 | $0 | $0 | $2 | $17,848 | $0 | $0 | $0 | $68,351 |
| 3 | $1,806,206 | | | € 3,378,428 | € 1,516,634 | € 0 | € 0 | € 0 | € 63 | € 1,861,730 | € 0 | | | € 3,378,428 |
| | | | | $4,242,731 | $1,904,634 | $0 | $0 | $0 | $79 | $2,338,017 | $0 | $0 | $0 | $4,242,731 |
| B 4 | n/a | | | account not opened prior to 9/1/11 | | | | | | | | | | $0 |
| 5 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| 6 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| 7 | n/a | | | account not opened prior to 9/1/11 | | | | | | | | | | $0 |
| 8 | n/a | | | account not opened prior to 9/1/11 | | | | | | | | | | $0 |
| 9 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| C 10 | $9,565 | | | $26,004 | $0 | | | | $4 | $10,000 | | $16,000 | | $26,004 |
| 11 | not reported | | | $0 | | | | | | | | | | $0 |
| D 12 | $48,010 | | | only 1 stmt provided for 2006 in foreign language | | | | | | | | | | $0 |
| E 13 | $53,241 | | | $41,231 | | | | | $231 | $41,000 | incomplete records (only June 2006 and | | | $41,231 |
| F 14 | $191,962 | | | € 203,719 | | | | | € 2 | € 203,717 | incomplete records, only 2 stmts provide | | | € 203,719 |
| | | | | $255,837 | | $0 | $0 | $0 | $3 | $255,834 | $0 | $0 | | $255,837 |
| 15 | $5,993 | | | incomplete records, only 2 stmts provided for 2006 | | | | | | | | | | $0 |
| 16 | | | | $1,178 | | | | | $1,178 | incomplete: only June and Dec stmt | | | | $1,178 |
| 17 | $1,056,148 | | | € 361 | | | | | € 361 | incomplete: only June and Dec stmt | | | | € 361 |
| | | | | $453 | | | | | $453 | | | | | $453 |
| | $4,513,120 | | | $10,482,540 | $3,436,547 | $0 | $0 | $0 | $1,993 | $7,028,000 | $0 | $0 | $16,000 | $10,482,540 |

| average exchange rate for 2006 | | | | |
|---|---|---|---|---|
| RON to $ | 0.35544 | Alternative position: | | 7,044,000 |
| EUR to $ | 1.25583 | Primary: less adj. to cap. Gain/loss | | (1,250,026) |
| | | Net Primary adjustment to Income | | 8,294,026 |

# Total "Unexplained" Deposits ADDED to Adjustments 2006

| Form **4549-A** (Rev. March 2013) | Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** (Unagreed and Excepted Agreed) | | Page 3 of 6 | |
|---|---|---|---|---|
| **Name and Address of Taxpayer** ALEXANDRU J & SHERRY BITTNER 3927 RANCH ESTATES PLANO TX 75074-0000 | **Taxpayer Identification Number** ▮▮▮▮▮▮ | | **Return Form No.:** 1040 | |
| | Person with whom examination changes were discussed. | **Name and Title:** ALEXANDRU J & SHERRY BITTNER | | |
| **1.  Adjustments to Income** | | **Period End** 12/31/2006 | **Period End** 12/31/2007 | **Period End** 12/31/2008 |
| a.  Unexplained Deposits | | 8,294,026.00 | | 1,990,354.00 |
| b.  Taxable Interest | | 16,005.00 | 104.00 | 75.00 |
| c.  Other Income--Treaty Position | | 2,450,650.00 | 983,768.00 | 279,525.00 |
| d.  Qualified dividends | | 340,440.00 | 1,033,452.00 | 284,187.00 |
| e.  Capital Gain or Loss | | (1,250,026.00) | 5,697,181.00 | 19,953.00 |
| f.  Exemptions | | 4,400.00 | 4,534.00 | 2,334.00 |
| g. | | | | |
| h. | | | | |
| i. | | | | |
| j. | | | | |
| k. | | | | |
| l. | | | | |
| m. | | | | |
| n. | | | | |
| o. | | | | |
| p. | | | | |
| **2.  Total Adjustments** | | 9,855,495.00 | 7,719,039.00 | 2,576,428.00 |
| 3.  Taxable Income Per Return or as Previously Adjusted | | (16,900.00) | (17,500.00) | (17,438.00) |
| **4.  Corrected Taxable Income** | | 9,838,595.00 | 7,701,539.00 | 2,558,990.00 |

# Agent Correctly Accounts for This Nontaxable Deposit
## See Exhibits KK1-2



| Financial Institution: | | UniCredit Tiriac Bank | | | | | | Date last worked on: | | 05/18/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Holder: | | Alexandru Bittner | | BIC: | | | | Date Opened: | | before 2006 |
| Account Number: | | 170 | | Type of Account: | | | | Date Closed: | | |
| IBAN number: | | 0320 | | Currency: EUR | | | | | | |

**Analysis of Deposits**

| Transaction Date | Ind. Dep. | Nontaxable | Sales Proceeds | Dividends | Interest | Unknown / Other | Related Foreign Corps | from Ion Petre | Negrea Gheorghe | Barbulescu Serghei |
|---|---|---|---|---|---|---|---|---|---|---|
| from account printout, not stmts | | | | | | | | | | |
| 01/31/06 | | | | | | | | | | |
| 02/28/06 | | | | | | | | | | |
| 03/31/06 | | | | | | | | | | |
| 03/31/06 | 0.03 | | | | 0 | | | | | |
| 04/28/06 | | | | | | | | | | |
| 05/31/06 | | | | | | | | | | |
| 06/30/06 | | | | | | | | | | |
| 06/30/06 | 0.04 | | | | 0 | | | | | |
| 07/14/06 | 1,440,375.00 | | | | | | 1,440,375 | | | |
| 07/17/06 | | | | | | | | | | |
| 07/18/06 | 1,440,563.87 | 1,440,564 | | | | | | | | |

Batch 1 - Page 0572

**UniCredit Țiriac Bank**

printat de BITTNER ALEXANDRU

| Data înregistrarii | Data valutei | Detaliile tranzactiei | Valoare Tranz. | Valuta |
|---|---|---|---|---|
| 20.07.2006 | 20.07.2006 | CASH WITHDRAWAL/FX ACC. | -250.000,00 | EUR |
| 19.07.2006 | 19.07.2006 | Ref.:2060064742 | -226.000,00 | EUR |
| 17.07.2006 | 18.07.2006 | TERM DEPOSIT | 1.440.563,87 | EUR |
| 17.07.2006 | 17.07.2006 | TERM DEPOSIT | -1.440.500,00 | EUR |

Exhibit KK-2
Exhibit KK-1

# Agent Included Other Nontaxable Deposit as Unexplained Deposit - See KK3-4



| Trans. Date | Ind. Dep. | Nontaxable | Sales Proceeds | Dividends | Interest | Unknown / Other | Related Foreign Corps | from Petre Ion | Negrea Gheorghe | Barbulescu Serghei |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/06 | 3,485,680.52 | | | | | 3,485,681 | | | | |



| 15.09.2006 | 15.09.2006 | TERM DEPOSIT | | | -3.484.400,00 RON | Exhibit KK-3 |
|---|---|---|---|---|---|---|
| 15.09.2006 | 18.09.2006 | TERM DEPOSIT | | | 3.485.680,52 RON | Exhibit KK-4 |

# Agent Included Nontaxable Deposit as Unexplained Deposit – See KK5-6



| Trans. Date | Ind. Dep. | Nontaxable | Sales Proceeds | Dividends | Interest | Unknown / Other | Related Foreign Corps | from Petre Ion | Negrea Gheorghe | Barbulescu Serghei |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/06 | 3,100,217.00 | | | | | 3,100,217 | | | | |
| 09/25/06 | | | | | | | | | | |
| 09/25/06 | | | | | | | | | | |
| 09/25/06 | | | | | | | | | | |
| 09/25/06 | | | | | | | | | | |
| 09/25/06 | | | | | | | | | | |
| 09/25/06 | | | | | | | | | | |
| 09/25/06 | | | | | | | | | | |
| 09/25/06 | | | | | | | | | | |

400 - Financial Accounts                    Tab # 1                    Page 5 of 46

| 22.09.2006 | 25.09.2006 | TERM DEPOSIT | 3.100.217,00 RON | Exhibit KK-6 |
|---|---|---|---|---|
| 22.09.2006 | 22.09.2006 | In-House Payment Fee | -1,00 RON | |
| 22.09.2006 | 22.09.2006 | Ref.:7750127 | -4.120,00 RON | |
| 22.09.2006 | 22.09.2006 | TERM DEPOSIT | -3.100.000,00 RON | Exhibit KK-5 |

# Agent Included Deposit as "Unexplained" to Increase Taxable Income



| Trans. Date | Ind. Dep. | Nontaxable | Sales Proceeds | Dividends | Interest | Unknown / Other | Related Foreign Corps | from Petre Ion | Negrea Gheorghe | Barbulescu Serghei |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/06 | | | | | | | | | | |
| 09/08/06 | | | | | | | | | | |
| 09/08/06 | | | | | | | | | | |
| 09/12/06 | 3,644,300.44 | | | | | 3,644,300 | | | | |

Batch 1 - Page 0427

printat de BITTNER ALEXANDRU

**⊘UniCredit Țiriac Bank**

Loan Repayment

| Data inregistrarii | Data valutei | Detaliile tranzactiei | | | Valoare Tranz. Valuta |
|---|---|---|---|---|---|
| 12.09.2006 | 12.09.2006 | Ref.:7484457 | | | 3.644.300,44 RON |

# Loan Repayment Is Not Taxable Income
# See Exhibits MM and NN





| 2006 Unexplained Deposits Analysis | Actual | Per IRS | Exhibit |
|---|---|---|---|
| 2006 Total Deposits | 10,482,540.00 | 10,482,540.00 | |
| Less Non-Taxable Transfers | (3,436,547.00) | (3,436,547.00) | |
| Less Interest | | (1,993.00) | |
| Subtotal Other Unknown Deposits | 7,045,993.00 | 7,044,000.00 | |
| Additional Non-Taxable Transfers | | | |
| 09/15/06 UniCredit 3.485.680,52 Ron | (1,238,950.28) | | KK3, KK4 |
| 09/22/06 UniCredit 3.100.217,00 Ron | (1,101,941.13) | | KK5, KK6 |
| 09/19/06 UniCredit 51.691,00 Ron | (18,373.05) | | KK7, KK8 |
| 10/19/06 UniCredit 60.205,50 Ron | (21,399.44) | | KK9, KK10 |
| 11/14/06 Unicredit 100.000.00 Euro | (125,583.00) | | LL1, LL2 |
| 11/24/06 UniCredit 4.484.34 Euro | (5,631.57) | | LL3, LL4 |
| 12/15/06 UniCredit 100.000,00 Euro | (125,583.00) | | LL5, LL6 |
| Total Additional Transfers | (2,637,461.48) | | |
| Less Non-Taxable Loan Repayments | | | |
| 09/12/06 UniCredit 3.644.300.44 Ron | (1,295,330.15) | | MM, NN |
| 2006 Subtotal Deposits | 3,113,201.38 | 7,044,000.00 | |
| Plus Capital Loss | | 1,250,026.00 | |
| Less Stock Sales Reported 1040X | (3,471,983.00) | | |
| Less Interest and Dividends Reported 1040X | (489,203.00) | | |
| 2006 Net Unexplained Deposits | (847,984.62) | 8,294,026.00 | |

# If You Want to Understand the $1.250M Capital Loss Adjustment made by the Revenue Agent

# Revenue Agent's Capital Loss Adjustment Explained

| Part II | Long-Term Capital Gains and Losses — Assets Held More Than One Year | | | | | |
|---|---|---|---|---|---|---|
| | **(a)** Description of property (Example: 100 shares XYZ Co) | **(b)** Date acquired (Mo, day, yr) | **(c)** Date sold (Mo, day, yr) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
| 8 | 1,694 SHS CITYMOB GRUP SRL | 6/24/03 | 10/25/06 | 338,152. | 338,152. | 0. |
| | 27 SHS METACOM GRUP SRL | 6/24/03 | 10/25/06 | 170,805. | 170,805. | 0. |
| | 1,702 SHS SUPERMOB INTL. SRL | 6/24/03 | 10/25/06 | 285,481. | 285,481. | 0. |
| | 2,189 SHS HOTEL OPERA CENTRAL SRL | 4/20/05 | 7/10/06 | 2,340,511. | 2,400,034. | -59,523. |
| | 592 SHS RFD JURILOVCA HOLDINGS SA-BANKRUPTCY | VARIOUS | 9/21/06 | 0. | 5,660,845. | -5,660,845. |
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9. . . . | | 9 | 337,034. | | 536. |
| 10 | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 10 | 3,471,983. | 2006 1040X | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from | | | | | |

# Revenue Agent's Capital Loss Adjustment Explained

**Part II**  Long-Term Capital Gains and Losses ' Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8<br>Various Burgstate Shares | 1/15/05 | 7/01/06 | 2,318,650. | 0. | 2,318,650. |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| | | |
|---|---|---|
| 9  Enter your long-term totals, if any, from Schedule D-1, line 9.... | 9 | |
| 10  Total long-term sales price amounts. Add lines 8 and 9 in column (d). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 2,318,650. |

2006 1040

# Form 886-A Explanation of Items

## 2006

| property | Date acquired | Date Sold | Sales Price | Cost Basis | Per Exam |
|---|---|---|---|---|---|
| various Burgstate shares | 01/15/05 | 07/01/06 | $2,318,650 | $0 | |
| 1984 shs Citymob Grup SRL | 06/24/03 | 10/25/06 | $338,152 * | | $338,152 |
| 27 shs Metacom Grup SRL | 06/24/03 | 10/25/06 | $170,805 * | | $170,805 |
| 1702 shs Supermob Intl SRL | 06/24/03 | 10/25/06 | $285,481 * | | $285,481 |
| 2189 shs Hotel Opera Central SRL | 04/20/05 | 07/10/06 | $2,340,511 | $2,400,034 | ($59,523) |
| 592 shs RFD Jurilovca Holdings SA | various | 09/21/06 | $0 * | | $0 |
| 1999 shs Agercom Grup SRL | 10/25/04 | 10/25/06 | $333,173 * | | $333,173 |
| 1085 shs Beta Mac Grup SRL | | | $3,861 | $3,325 | $536 |
| | | | $3,471,983 | $2,403,359 | $1,068,624 |
| | | | Per Return Adjustment | | $2,318,650 ($1,250,026) |

1040X

1040

*Basis not substantiated

# Revenue Agent Uses Capital Loss Adjustment to Increase "Unexplained" Deposits



Alexandru & Sherry Bittner

Summary of Bank Deposit Analysis for Tax Year 2006

| Total Deposits | Nontaxable Transfers | Taxable | | | | Unexplained Deposits | | | | Row Total |
| | | Sales Proceeds | Dividends | From Foreign Corps | Interest | Unknown / Other | from Ion Petre | Negrea Gheorghe | Barbulescu Serghei | |
|---|---|---|---|---|---|---|---|---|---|---|
| $10,482,540 | $3,436,547 | $0 | $0 | $0 | $1,993 | $7,028,000 | $0 | $0 | $16,000 | $10,482,540 |

| average exchange rate for 2006 | |
|---|---|
| RON to $ | 0.35544 |
| EUR to $ | 1.25583 |

Alternative position:                          7,044,000
Primary: less adj. to cap. Gain/loss    (1,250,026)
Net Primary adjustment to Income         8,294,026

---

| Form **4549-A** (Rev. March 2013) | Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** (Unagreed and Excepted Agreed) | | Page __3__ of __6__ |
|---|---|---|---|
| Name and Address of Taxpayer ALEXANDRU J & SHERRY BITTNER 3927 RANCH ESTATES PLANO  TX  75074-0000 | | Taxpayer Identification Number | Return Form No.: 1040 |
| | | Person with whom examination changes were discussed. | **Name and Title:** ALEXANDRU J & SHERRY BITTNER |

| 1. Adjustments to Income | **Period End** 12/31/2006 | **Period End** 12/31/2007 | **Period End** 12/31/2008 |
|---|---|---|---|
| a. Unexplained Deposits | 8,294,026.00 | | 1,990,354.00 |

# Revenue Agent's Summary of Bank Deposit Analysis for 2008

Alexandru & Sherry Bittner
**Summary of Bank Deposit Analysis for Tax Year 2008**

| | Tab# | High Bal. Per FBAR | High Bal. Per Records | High Bal. to $ | Total Deposits | Nontaxable Transfers | Taxable: Sales Proceeds | Dividends | From Foreign Corps | Interest | Unexplained Deposits: Unknown / Other | from Ion Petre | Negrea Gheorghe | Barbulescu Serghei | Row Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | | | | not opened in 2008 | | | | | | | | | | $0 |
| | B | | | | not opened in 2008 | | | | | | | | | | $0 |
| | C | | | | no records before 2015 | | | | | | | | | | $0 |
| | D | | | | no records for 2008 | | | | | | | | | | $0 |
| **Foreign Accts--If funds are in functional currency, the amounts are translated to USD at average exchange rates:** | | | | | | | | | | | | | | | $0 |
| | 1 | $227,365 | | | 4,479,804 lei | 802,900 lei | 0 lei | 0 lei | 0 lei | 78 lei | 3,675,326 lei | 0 lei | 0 lei | 1,500 lei | 4,479,804 lei |
| | | | | | $1,785,516 | $320,012 | $0 | $0 | $0 | $31 | $1,464,875 | $0 | $0 | $598 | $1,785,516 |
| | 2 | $30,725 | | | $121,239 | $87,815 | $0 | $0 | $0 | $2 | $1,423 | $27,000 | $0 | $5,000 | $121,239 |
| | 3 | $293,144 | | | € 566,061 | € 259,000 | € 0 | € 0 | € 0 | € 9 | € 307,051 | € 0 | | | € 566,061 |
| | | | | | $832,630 | $380,968 | $0 | $0 | $0 | $14 | $451,648 | $0 | $0 | $0 | $832,630 |
| B | 4 | n/a | | | account not opened prior to 9/1/11 | | | | | | | | | | $0 |
| | 5 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| | 6 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| | 7 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| | 8 | n/a | | | account not opened prior to 9/1/11 | | | | | | | | | | $0 |
| | 9 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| C | 10 | $10,900 | | | $30,463 | $958 | | | | $4 | $9,000 | $0 | | $20,500 | $30,463 |
| | 11 | not reported | | | no records provided for 2008 | | | | | | | | | | $0 |
| D | 12 | $7,327 | | | no records provided for 2008 | | | | | | | | | | $0 |
| E | 13 | $0 | | | no records provided for 2008 | | | | | | | | | | $0 |
| F | 14 | $9,999 | | | $11 | | | | | $11 | | | | | $11 |
| | | | | | $17 | | | | | $17 | | | | | $17 |
| | 15 | $0 | | | no records provided for 2008 | | | | | | | | | | $0 |
| G | 16 | | | | $663 | $553 | | | | | $110 | | | | $663 |
| | 17 | $474,179 | | | € 20,505 | | | | | € 5 | € 20,500 | | | | € 20,505 |
| | | | | | $30,161 | $0 | $0 | $0 | $0 | $7 | $30,154 | $0 | $0 | $0 | $30,161 |
| | | $1,053,639 | | | $2,800,688 | $790,306 | $0 | $0 | $0 | $75 | $1,957,209 | $27,000 | $0 | $26,098 | $2,800,688 |

| average exchange rate for 2008 | |
|---|---|
| RON to $ | 0.39857 |
| EUR to $ | 1.47092 |

| | |
|---|---|
| Alternative position: | $ 2,010,307 |
| Primary: less adj. to cap. Gain/loss | 19,953 |
| Net Primary adjustment to Income | 1,990,354 |

| Trans. Date | Ind. Dep. | Nontaxable | Sales Proceeds | Dividends | Interest | Unknown / Other | Related Foreign Corps | from Petre Ion | Negrea Gheorghe | Barbulescu Serghei |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/08 | | | | | | | | | | |
| 04/23/08 | | | | | | | | | | |
| 04/23/08 | | | | | | | | | | |
| 05/09/08 | | | | | | | | | | |
| 05/15/08 | | | | | | | | | | |
| 05/15/08 | | | | | | | | | | |
| 05/15/08 | | | | | | | | | | |
| 05/15/08 | | | | | | | | | | |
| 05/15/08 | | | | | | | | | | |
| 05/15/08 | | | | | | | | | | |
| 05/15/08 | | | | | | | | | | |
| 05/16/08 | 420,000.00 | | | | | 420,000 | | | | |
| 05/19/08 | | | | | | | | | | |
| 05/20/08 | | | | | | | | | | |
| 05/20/08 | | | | | | | | | | |

Loan Repayment

## UniCredit Țiriac Bank

Exemplar client / Customer's copy

Ordinul de plată se va completa cu majuscule, corect şi lizibil.
Banca nu îşi asumă responsabilitatea pentru nici o eroare cauzată de completarea ordinului de plată în mod ilizibil şi/sau incorect.

**ORDIN DE PLATĂ**   NR.:   37*   SUMĂ DE PLATĂ:  x  x  420 000,00 RON

Recepţionat de UniCredit Țiriac Bank:

**PLĂTITOR / EMITENT:**

Nume:   NEGREA GHEORGHE

CNP / CIF *:   524

Adresă:   BUCUREST 1

9-10 Sucursala "Charles de Gaulle" Bucureşti 13-14
17
10-11                                 14-15
1 6 MAY 2008
11-12                                 15-16
UniCredit Țiriac
12-13   Bank S.A.   16-17

Cont plătitor (IBAN):                                    8310

Cod BIC:   BACXROBU

Data emiterii:
/   /

**BENEFICIAR:**

Nume:   BITTNER ALEXANDRU

CNP / CIF *:   /70

Data debitării:
/   /

Ordinele de plată cu data debitării completată de
către bancă se vor furniza în următoarea zi bancară

Cont beneficiar (IBAN):  RO   0310

Bancă beneficiar:   UNICREDIT TIRIAC-CHARLES DE GAULLE

Semnătură şi ştampilă client:

Cod BIC:

Detalii/referinţe
privind conţinutul
economic al operaţiunii *:   RESTITUIRE IMPRUMUT

Romanian ▾   🎤   🔊   ⇄   English ▾

restituire imprumut Edit       Loan repayment

| Trans. Date | Ind. Dep. | Nontaxable | Sales Proceeds | Dividends | Interest | Unknown / Other | Related Foreign Corps | from Petre Ion | Negrea Gheorghe | Barbulescu Serghei |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/08 | | | | | | | | | | |
| 07/28/08 | 750,000.00 | | | | | 750,000 | | | | |
| 07/28/08 | | | | | | | | | | |
| 07/28/08 | | | | | | | | | | |
| 07/28/08 | | | | | | | | | | |
| 07/28/08 | | | | | | | | | | |
| 07/29/08 | 750,000.00 | | | | | 750,000 | | | | |
| 07/29/08 | | | | | | | | | | |
| 07/29/08 | | | | | | | | | | |
| 07/29/08 | | | | | | | | | | |
| 07/29/08 | | | | | | | | | | |
| 07/30/08 | | | | | | | | | | |
| 07/30/08 | | | | | | | | | | |
| 07/30/08 | | | | | | | | | | |
| 07/30/08 | | | | | | | | | | |

Loan Repayment ← (750,000 on 07/28/08)

Loan Repayment ← (750,000 on 07/29/08)

400 - Financial Accounts                    Tab # 1                    Page 20 of 46

Exhibit PP-2

## UniCredit Țiriac Bank

Exemplar client / Customer's copy

Ordinul de plată se va completa cu majuscule, corect și lizibil.
Banca nu își asumă responsabilitatea pentru nici o eroare cauzată de completarea ordinului de plată în mod ilizibil și/sau incorect.

**ORDIN DE PLATĂ**   NR.:   46*   SUMĂ DE PLATĂ:   xx 750 000, 00 RON

Recepționat de UniCredit Țiriac Bank:

9-10 Sucursala Grigore Mora13-14
                                    7
10-11                              14-15
11-12      2 3 -07- 2008
                                   15-16
              UniCredit Țiriac
12-13         Bank S.A.           16-17

**PLĂTITOR / EMITENT:**

Nume:      NEGREA GHEORGHE

CNP / CIF *:                        24

Adresă:      BUCUREȘTI

Cont plătitor (IBAN):   R███████████████████ / 8310

Cod BIC:   BACXROBU

Data emiterii:

        /      /

**BENEFICIAR:**

Nume:      BITTNER ALEXANDRU

CNP / CIF *:                     1-10

Data debitării:

        /      /

Ordinele de plată cu data debitării completată de
către bancă se vor furniza în următoarea zi bancară

Cont beneficiar (IBAN):  RO /██████████████████  0310
Bancă beneficiar:     UNICREDIT TIRIAC-CHARLES DE GAULLE

Semnătură și ștampilă client:

Cod BIC:

Detalii/referințe
privind conținutul       RESTITUIRE IMPRUMUT
economic al operațiunii *:

Romanian ▼        🎤  🔊  ⇄     English ▼

restituire imprumut Edit     Loan repayment

# ✓ UniCredit Țiriac Bank

Exemplar client / Customer's copy

Ordinul de plată se va completa cu majuscule, corect şi lizibil.
Banca nu îşi asumă responsabilitatea pentru nici o eroare cauzată de completarea ordinului de plată în mod ilizibil şi/sau incorect.

**ORDIN DE PLATĂ**    NR. : *47\**    SUMĂ DE PLATĂ: ×× 750 000, 00 RON

Recepţionat de UniCredit Țiriac Bank:

**PLĂTITOR / EMITENT:**

Nume:    NEGREA GHEORGHE

CNP / CIF *:    ████████ 624

Adresă:    BUCURESTI

9-10 Sucursala "Charles de Gaule" Bucuresti 13-14
17
10-11                            14-15
29 [...]
11-12                            15-16
UniCredit Țiriac
12-13    Bank S.A.
16-17

Cont plătitor (IBAN):    RO37 BACX 0000 0000 1991 8310

Cod BIC:    BACXROBU

Data emiterii:
/    /

**BENEFICIAR:**

Nume:    BITTNER ALEXANDRU

CNP / CIF *:    ████████ 1170

Data debitării:
/    /

Ordinele de plată cu data debitării completată de
către bancă se vor furniza în următoarea zi bancară

Cont beneficiar (IBAN): RO ██████████████ 0310

Bancă beneficiar:    UNICREDIT TIRIAC- CHARLES DE GAULLE

Semnătură şi ştampilă client:

Cod BIC:

Detalii/referinţe
privind conţinutul
economic al operaţiunii *:    RESTITUIRE IMPRUMUT

Romanian ▾    🎤   🔊   ⇄    English ▾

restituire imprumut Edit        Loan repayment



| Trans. Date | Ind. Dep. | Nontaxable | Sales Proceeds | Dividends | Interest | Unknown / Other | Related Foreign Corps | from Petre Ion | Negrea Gheorghe | Barbulescu Serghei |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/08 | | | | | | | | | | |
| 12/09/08 | 65,000.00 | | | | | 65,000 | | | | |
| 12/11/08 | | | | | | | | | | |
| 12/11/08 | | | | | | | | | | |
| 12/11/08 | | | | | | | | | | |
| 12/11/08 | | | | | | | | | | |
| 12/11/08 | | | | | | | | | | |
| 2/11/08 | | | | | | | | | | |
| 12/11/08 | | | | | | | | | | |

400 - Financial Accounts                                  Tab # 1                                  Page 22 of 46



**Exhibit QQ-3**

## UniCredit Țiriac Bank

UniCredit Țiriac Bank SA

### EXTRAS DE CONT / ACCOUNT STATEMENT

| | |
|---|---|
| 0310 | |
| 2. Valuta / Currency | RON |
| 3. Data extras / Statement date | 09/12/08 |
| 4. Extras nr. / Statement no. | 48 |
| 5. Nr. pag. / pages | 1/   1 |
| 6. Sucursala / Branch | GRIM BRANCH |
| 7. Adresa / Address | STR. GRIGORE MORA, NR.37 |
| 8. Codul sucursalei / Branch code | GRIM |

TOUR SRL
...ESCU DE LA BRAD NR.53
BUCURESTI

-GHISEU------------

| Descriere operațiune Narrative | Data valutei Value date | Suma Amount |
|---|---|---|
| Start Balance | | 72,799.46 |
| Debits NEGREA GHEORGHE, CONT RO37BACX0000000019918310 LA UNICREDIT TIRIAC BANK S.A., Nr op: 19, RESTITUIRE FINANTARE, Ref. 27412383 | 12/09 | -65,000.00 |
| 1 COMIS. TRANSFER INTERN | 12/09 | -1.00 |

Romanian ▾          🎤   🔊   ⇄          English ▾

restituire finantare ✎Edit          refund financing



| Trans. Date | Ind. Dep. | Nontaxable | Sales Proceeds | Dividends | Interest | Unknown / Other | Related Foreign Corps | from Petre Ion | Negrea Gheorghe | Barbulescu Serghei |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/08 | 600,000.00 | | | | | 600,000 | | | | |
| 02/05/08 | | | | | | | | | | |
| 02/05/08 | | | | | | | | | | |
| 02/05/08 | | | | | | | | | | |
| 02/05/08 | | | | | | | | | | |
| 02/12/08 | | | | | | | | | | |
| 02/12/08 | | | | | | | | | | |
| 02/12/08 | | | | | | | | | | |
| 02/18/08 | | | | | | | | | | |
| 02/18/08 | | | | | | | | | | |

400 - Financial Accounts                    Tab # 1                    Page 17 of 46



| Lista Tranzactii | | 05.09.2013 10:50:09 |
| --- | --- | --- |

| Cont ales | | )8 0310 | CA/PREMIUM/MAIN | RON |
| --- | --- | --- |
| Titular de cont | BITTNER ALEXANDRU | |
| CUI/CNP | 1570814401170 | |
| Adresa | STR.GR.COBALESCU/NR.41 BL CORP B/SC.B/ET.4/AP.9/SECTOR 1 | |
| Istoric | O 10        Ultimele zile | |
| | De la        Pana la | |
| Data inregistrarii | ◉ 01.01.2008   31.12.2008 | |
| Tip | Toate | |

| Data inregistrarii | Data valutei | Detaliile tranzactiei | Valoare Tranz. | Valuta |
| --- | --- | --- | --- | --- |
| 04.02.2008 | 04.02.2008 | Ref.:19241309 | 600.000,00 | RON |

Ex SS-1

| Data inregistrarii | Data valutei | Detaliile tranzactiei | Valoare Tranz. | Valuta |
| --- | --- | --- | --- | --- |
| 28.07.2008 | 28.07.2008 | CASH WITHDRAWAL/LEI ACC. cheltuieli PETRE I./BUC.3 1551017400236 | -700.000,00 | RON |

Ex SS-2

 **UniCredit Bank**

printat de / printed by: PETRE ION

## Detalii tranzacţie / Transaction Details

04.06.2018 15:39:50

| Plătitor / Payer | |
|---|---|
| Cont plătitor / Payer Account | ▓ 4310 |
| Titular cont / Account owner | PETRE ION |

| Beneficiar / Beneficiary | |
|---|---|
| Cont / Account (IBAN) | |
| Nume beneficiar / Beneficiary Name | |
| Bancă beneficiar / Payee Bank | |
| CNP / CUI | |
| Adresă / Address | |

| Date transfer / Transfer | |
|---|---|
| Status / Order Status | Booked |
| Metoda de plată / Payment Type | |
| Suma / Amount | -600.000,00 RON |
| Data înregistrării / Booking date | 04.02.2008 |
| Data Valutei / Value Date | 04.02.2008 |
| Număr referinţă / Reference Number | 19241309 |
| Ref. E2E / E2E Reference | |
| Detalii tranzacţie / Transaction Details | |

| 2008 Unexplained Deposits Analysis | Actual | Per IRS | Exhibit |
|---|---|---|---|
| 2008 Total Deposits | 2,800,688.00 | 2,800,688.00 | |
| Less Non-Taxable Transfers | (790,306.00) | (790,306.00) | |
| Less Interest | | (75.00) | |
| Subtotal Other Unknown Deposits | 2,010,382.00 | 2,010,307.00 | |
| Less Add'l Non-Taxable Deposits | | | |
| 05/16/08 UniCredit 420.000 Ron | (167,399.40) | | 00, PP-1 |
| 07/23/08 UniCredit 750.000 Ron | (298,927.50) | | 00, PP-2 |
| 07/29/08 UniCredit 750.000 Ron | (298,927.50) | | 00, PP-3 |
| 08/02/08 UniCredit 300.000 Ron | (119,571.00) | | 00, PP-4 |
| 09/16/08 UniCredit 185.000 Ron | (73,735.45) | | 00, PP-5 |
| 9/22/08 UniCredit 250.000 Ron | (99,642.50) | | 00, PP-6 |
| 12/02/08 UniCredit 20.000 Ron | (7,971.40) | | 00, QQ-1 |
| 12/03/08 UniCredit 10.000 Ron | (3,985.70) | | 00, QQ-2 |
| 12/09/08 UniCredit 65.000 Ron | (25,907.05) | | 00, QQ-3 |
| 12/19/08 UniCredit 100.000 Ron | (39,857.00) | | 00, QQ-4 |
| 12/22/08 UniCredit 50.000 Ron | (19,928.50) | | 00, QQ-5 |
| Subtotal Loan Repayments G. Negrea | (1,155,853.00) | - | |
| 02/04/08 UniCredit 600.000 Ron | (239,142.00) | | RR, SS2-6 |
| 06/27/08 UniCredit 50.000 Ron | (19,928.50) | | SS-7, TT1-5 |
| 1/11/08 UniCredit 20,000 USD | (20,000.00) | | UU1, 3; TT6-11 |
| 1/16/08 UniCredit 7,000 USD | (7,000.00) | | UU2-3; TT6-11 |
| Subtotal Loan Repayments Peter Ion | (286,070.50) | - | |
| 2008 Subtotal Deposits | 568,458.50 | 2,010,307.00 | |
| Less Capital Gain | | (19,953.00) | |
| Less Stock Sales Reported 1040X | (227,720.00) | | |
| Less Interest and Dividends Reported 1040X | (357,229.00) | | |
| 2008 Net Unexplained Deposits | (16,490.50) | 1,990,354.00 | |

# Revenue Agent's Summary of Bank Deposit Analysis for 2010

Tax Year: 2010

| | Tab# | High Bal. Per FBAR | High Bal. Per Records | High Bal. to $ | Total Deposits | Nontaxable Transfers | Taxable | | | | Unexplained Deposits | | | | Row Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sales Proceeds | Dividends | From Foreign Corps | Interest | Unknown / Other | from Ion Petre | Negrea Gheorghe | Barbulescu Serghei | |
| | 1 | | | | not opened in 2010 | | | | | | | | | | $0 |
| | 2 | | | | not opened in 2010 | | | | | | | | | | $0 |
| | 3 | | | | no records before 2015 | | | | | | | | | | $0 |
| | 4 | | | | no records before 2015 | | | | | | | | | | $0 |
| | | Foreign Accts--If funds are in functional currency, the amounts are translated to USD at average exchange rates: | | | | | | | | | | | | | $0 |
| A | 1 | $665,021 | | | $1,585,356 | $720,356 | $21,332 | $83,706 | $0 | $5 | $1,878 | $40,884 | $717,194 | $0 | $1,585,356 |
| | 2 | $105,775 | | | $159,231 | $156,084 | $0 | $0 | $0 | $4 | $142 | $0 | $0 | $3,000 | $159,231 |
| | 3 | $656,044 | | | $1,617,081 | $953,323 | $0 | $0 | $0 | $24 | $663,735 | $0 | | | $1,617,081 |
| B | 4 | n/a | | | account not opened prior to 9/1/11 | | | | | | | | | | $0 |
| | 5 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| | 6 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| | 7 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| | 8 | n/a | | | account not opened prior to 9/1/11 | | | | | | | | | | $0 |
| | 9 | n/a | | | account not opened prior to 9/2/11 | | | | | | | | | | $0 |
| C | 10 | $10,945 | | | $19,452 | $49 | | | | $3 | $0 | $3,500 | | $15,900 | $19,452 |
| | 11 | not reported | | | no records provided for 2010 | | | | | | | | | | $0 |
| D | 12 | $7,212 | | | no records provided for 2010 | | | | | | | | | | $0 |
| E | 13 | $0 | | | no records provided for 2010 | | | | | | | | | | $0 |
| F | 14 | $9,999 | | | $4 | | | | | $4  incomplete records, only June and dec provided | | | | | $4 |
| | 15 | $0 | | | no records provided for 2010 | | | | | | | | | | $0 |
| G | 16 | [illegible] | | | $290 | $196 | | | | $93  incomplete records | | | | | $290 |
| | 17 | [illegible] | | | $305,318  Incomplete records: only June and C  $305,318 | | | | | | | | | | $305,318 |
| | | $2,333,951 | | | $3,686,732 | $1,830,009 | $21,332 | $389,024 | $0 | $40 | $665,849 | $44,384 | $717,194 | $18,900 | $3,686,732 |

Alternative position: 1,446,327

Primary: less adj. to cap. Gain/loss 1,386,848

Net Primary adjustment to Income 59,479

# Transfers Identified as Unexplained Deposits in Revenue Agent's Bank Deposit Analysis for UniCredit Euro #0320



| Transaction Date | Ind. Dep. | Nontaxable | Analysis of Deposits | | | Unknown / Other | Related Foreign Corps | from Ion Petre | Negrea Gheorghe | Barbulescu Serghei |
| | | | Sales Proceeds | Dividends | Interest | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/10 | 100,000.00 | | | | | 100,000 | | | | |
| 01/19/10 | 5,000.00 | 5,000 | | | | | | | | |
| 01/19/10 | | | | | | | | | | |
| 01/19/10 | | | | | | | | | | |
| 01/21/10 | | | | | | | | | | |
| 01/22/10 | | | | | | | | | | |
| 01/22/10 | | | | | | | | | | |
| 02/19/10 | 10,000.00 | 10,000 | | | | | | | | |
| 02/19/10 | | | | | | | | | | |
| 02/19/10 | | | | | | | | | | |
| 02/26/10 | | | | | | | | | | |
| 02/26/10 | | | | | | | | | | |
| 03/31/10 | 5.22 | | | | 5 | | | | | |
| 05/03/10 | 200,000.00 | | | | | 200,000 | | | | |
| 05/04/10 | | | | | | | | | | |
| 05/07/10 | 200,000.00 | | | | | 200,000 | | | | |
| 05/14/10 | | | | | | | | | | |
| 05/17/10 | | | | | | | | | | |
| 06/02/10 | 185,000.00 | 185,000 | | | | | | | | |
| 06/03/10 | | | | | | | | | | |

# 2010 Transfers Clearly Identified
# from Royal Bank Canada
# to UniCredit Euro Acct ending 0320

Batch 1 - Page 0857

2010 — 6



**RBC Wealth Management®**

IBAN : CH68 0867 2104 4264 0070 0

CLIENT

1044264

TYPE OF ACCOUNT : ORDINARY

**STATEMENT OF ACCOUNT**

**Royal Bank of Canada (Suisse) SA**

DATE OF EXTRACT: 31/12/2010

ACCOUNT MANAGER: 106

| | | | | | | |
|---|---|---|---|---|---|---|
| 30/04/10 | | TRANSFER TO MR. EMIL NELL-COBAR ACCOUNT 4127643502 | | | | |
| 30/04/10 | 1847074 | TRANSFER TO ALEXANDRU BITTNER ACCOUNT RO40BACX0000000016980320 | 30/04 | 400032,00 | | |
| 07/05/10 | 16015 | DEPOSIT/PAYMT RECD GLOBAL. RE LTD. CN/CLLECHZZ/016007152586 | 30/04 | 200032,00 | | 63348,02 |
| 07/05/10 | 1847649 | TRANSFER TO MR ALEXANDRU BITTNER IBAN RO40BACX0000000016980320 | 07/05 | | 230000,00 | |
| 10/05/10 | 1847688 | CHARGES -M- CONCERNING THE TRANSFER 1847649 | 07/05 | 200032,00 | | |
| 11/05/10 | 1847840 | CHARGES -M- CONCERNING THE TRANSFER 1847649 | 07/05 | 50,00 | | |
| 18/05/10 | 16132 | DEPOSIT/PAYMT RECD GLOBAL RE LTD. CH/CLLECHZZ/016007152586 | 07/05 | 50,00 | | 93216,02 |
| 19/05/10 | 1848548 | TRANSFER AS PER YOUR INSTRUCTIONS | 18/05 | | 700000,00 | 793216,02 |
| 19/05/10 | 1848557 | TRANSFER TO EMIL NELL-COBAR ACCOUNT 40040613586 | 19/05 | 300000,00 | | 493216 |
| 21/05/10 | 1848757 | CHARGES -M- CONCERNING YOUR TRANSFER 1848557 | 20/05 | 400033,00 | | |
| 02/06/10 | 16380 | DEPOSIT/PAYMT RECD GLOBAL RE LTD. CH/CLLECHZZ/016007152586 | 20/05 | 50,00 | | 9313 |
| 02/06/10 | 1849867 | TRANSFER TO ALEXANDRU BITTNER RO40 BACX 0000 0000 1698 0320 | 02/06 | | 230000,00 | |
| 03/06/10 | 1849903 | CHARGES -M- CONCERNING YOUR TRANSFER 1849867 | 02/06 | 185032,00 | | |
| | | | 02/06 | 50,00 | | |

# 2010 Transfers Deposited to Euro Account Ending 0320

**⊘UniCredit Țiriac Bank**

printat de BITTNER ALEXANDRU

| Data înregistrarii | Data valutei | Detaliile tranzactiei | Valoare Tranz. | Valuta |
|---|---|---|---|---|
| 02.06.2010 | 02.06.2010 | ALEXANDRU BITTNER STRADA GENERAL CO, LA:ROYAL BANK OF CANADA (SUISSE), 03MT100602339689, Ref.:153200844 | 185.000,00 | EUR |
| 17.05.2010 | 17.05.2010 | BITTNER ALEXANDRU STR.GR.COBALESCU/, CONT:RO19BACX0000000016980310, LA:UNICREDIT TIRIAC BANK SA, FX:4.14500000, RON 414.500,00 @4,145, Ref.:137104674 | -100.000,00 | EUR |
| 14.05.2010 | 14.05.2010 | BITTNER ALEXANDRU STR.GR.COBALESCU/, CONT:RO19BACX0000000016980310, LA:UNICREDIT TIRIAC BANK SA, FX:4.13500000, RON 413.500,00 @4,135, Ref.:134104634 | -100.000,00 | EUR |
| 07.05.2010 | 07.05.2010 | ALEXANDRU BITTNER STRADA GENERAL CO, LA:ROYAL BANK OF CANADA (SUISSE), 03MT100507341947, Ref.:127200727 | 200.000,00 | EUR |
| 04.05.2010 | 04.05.2010 | BITTNER ALEXANDRU STR.GR.COBALESCU/, CONT:RO19BACX0000000016980310, LA:UNICREDIT TIRIAC BANK SA, FX:4.08500000, RON 817.000,00 @4,085, Ref.:124104501 | -200.000,00 | EUR |
| 03.05.2010 | 03.05.2010 | A. BITTNER STRADA GENERAL COANDA 48, Nr op.:NOTPROVIDED, 184707400000PMT, Ref.:123200190 | 200.000,00 | EUR |

| 2010 Unexplained Deposits Analysis | Actual | Per IRS | Exhibit | Exchange Rate |
|---|---|---|---|---|
| 2010 Total Deposits | 3,686,732.00 | 3,686,732.00 | | |
| Less Non-Taxable Transfers | (1,830,009.00) | (1,830,009.00) | | |
| Less Sale Proceeds | | (21,332.00) | | |
| Less Dividends | | (389,024.00) | | |
| Less Interest | | (40.00) | | |
| Subtotal Other Unknown Deposits | 1,856,723.00 | 1,446,327.00 | | |
| Less Add'l Non-Taxable Transfers | | | | |
| 05/03/10 UniCredit 200.000 Euro | (265,494.00) | | WW, XX | 1.32747 |
| 05/07/10 UniCredit 200.000 Euro | (265,494.00) | | WW, XX | 1.32747 |
| Total Additional Transfers | (530,988.00) | - | | |
| 2010 Subtotal Deposits | 1,325,735.00 | 1,446,327.00 | | |
| Less Capital Gain | | (1,386,848.00) | | |
| Less Stock Sales Reported 1040X | (1,312,024.00) | | | |
| Less Interest and Dividends Reported 1040X | (172,812.00) | | | |
| 2010 Net Unexplained Deposits | (159,101.00) | 59,479.00 | | |

# Revenue Agent's Summary of Bank Deposit Analysis for 2011

Tax Year: 2011

| | Tab# | High Bal. Per FBAR | High Bal. Per Records | High Bal. to $ | Total Deposits | Nontaxable Transfers | Taxable | | | | Unexplained Deposits | | | | Row Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sales Proceeds | Dividends | Related Foreign Corps | Interest | Unknown / Other | from Ion Petre | Negrea Gheorghe | Barbulescu Serghei | |
| | A | | | | $200,901 | $0 | $0 | $0 | | $394 | $200,507 | $0 | | | $200,901 |
| | B | | | | $200,818 | $0 | | | | $0 | $200,818 | | | | $200,818 |
| | C | | | | no records before 2015 | | | | | 178 | | | | | $0 |
| | D | | | | no records provided for 2011 | | | | | | | | | | $0 |
| | | | | | | | | | | | | | | | |
| Bank of America acct --0493 | | | | | | | | | | $50 | | | | | |
| | | | | | | | | | | | | | | | $0 |

Foreign Accts--If funds are in functional currency, the amounts are translated to USD at average exchange rates:

| | Tab# | High Bal. Per FBAR | High Bal. Per Records | High Bal. to $ | Total Deposits | Nontaxable Transfers | Sales Proceeds | Dividends | Related Foreign Corps | Interest | Unknown / Other | from Ion Petre | Negrea Gheorghe | Barbulescu Serghei | Row Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 1 | $1,013,382 | | | $2,382,663 | $758 | $643,241 | $263,502 | $20,859 | $38 | $1,205,040 | $6,898 | $238,714 | $3,613 | $2,382,663 |
| | 2 | $990,150 | | | $1,564,410 | $1,561,654 | $0 | $0 | $0 | $56 | $0 | $2,700 | $0 | $0 | $1,564,410 |
| | 3 | $257,284 | | | $324,171 | $49,153 | $275,005 | $0 | $0 | $12 | $0 | $0 | | | $324,171 |
| B | 4 | | | | $838,279 | $0 | | | | $28 | $838,251 | | | | $838,279 |
| | 5 | $835,111 | | | $836,007 | $836,007 | | | | | | | | | $836,007 |
| | 6 | | | | $808,226 | $807,937 | | | | $289 | | | | | $808,226 |
| | 7 | not listed | | | $2,087,556 | $1,608,942 | | | | $1 | $478,613 | | | | $2,087,556 |
| | 8 | | | | $1,114,229 | $0 | | | | $285 | $1,113,944 | | | | $1,114,229 |
| | 9 | $1,112,400 | | | 800,001 | 800,000 | | | | 1 | | | | | $800,001 |
| C | 10 | $4,980 | | | $0 | | | | | 0 | incomplete: last stmt is 8/11 | | | | $0 |
| | 11 | not reported | | | no records provided for 2011 | | | | | | | | | | $0 |
| D | 12 | $0 | | | no records provided for 2011 | | | | | | | | | | $0 |
| E | 13 | $0 | | | no records provided for 2011 | | | | | | | | | | $0 |
| F | 14 | $9,999 | | | $3 | | | | | $3 | incomplete records, only june and dec stmts provided | | | | $3 |
| | 15 | $0 | | | no records provided for 2011 | | | | | | | | | | $0 |
| G | 16 | | | | only 1 stmt provided | | | | | | | | | | $0 |
| | 17 | $93,987 | | | $0 | | | | | | incomplete: only June and Dec stmts | | | | $0 |
| | | $4,317,293 | | | $11,157,265 | $5,664,451 | $918,246 | $263,502 | $20,859 | $1,108 | $4,037,173 | $9,598 | $238,714 | $3,613 | $11,157,265 |

| | | | |
|---|---|---|---|
| | 11,157,265 | | |
| | | Alternative position: | 4,289,099 |
| | | Primary: less adj. to cap. Gain/loss | 3,077,334 |
| | | Net Primary adjustment to Income | 1,211,765 |

# Transfer Debit is calculated in euros

```
H71DMR EX884      Transaction History Enquiry      15:22 30 DEC 2011 Page    1
                                                    Phase DAY Unit I11

    468-003 BITTNER A.       Individual Current Accoun EURO

IBAN RO95 PIRB          800 3000
    Particulars              Debits  Credits Posted    Account balance
                                  Balance 02SEP           0.00CR
Comis admin. cont          0.47-          02SEP           0.47DR
Transfer CR  PBR-PBR             451,000.00 02SEP      450,999.53CR
    425910902H000002
    Ref OP
    BITTNER ALEXANDRU
    ALIMENTARE CONT CURENT
Transfer debit - ord     450,000.00-      02SEP           999.53CR
    420010902H000118
    RO45BITRBU3EUR033034CC01
    SC INTER TRADE
    CREDITARE FIRMA ASOCIAT
Comision/Taxa              900.00-        02SEP            99.53CR
    420010902H000118
Recuperare Debit            0.48-         02SEP            99.05CR
    SWP11090224623
    4259490468001;2.00;RON
Recuperare Debit            0.49-         02SEP            98.56CR
    SWP1109023132
    4259490468002;.68;USD
Recuperare Debit            0.25-         02SEP            98.31CR
    SWP110902616
    4259490468051;.34;USD
Transfer CR  PBR-PBR             348,999.76 09SEP      349,098.07CR
    425910909H000008
    Ref OP
    BITTNER ALEXANDRU
    TRANSFER IN CONT CURENT
Transfer debit - sch     349,098.07-      09SEP             0.00CR
    RXSRET9516
    RET9516
    1.371000000
Comis admin. cont           0.46-         03OCT             0.46DR
    Value date    02OCT11
Recuperare debit                  0.46 03OCT             0.00CR
    SWP11100324388
    4259490468001;-2.00;RON
Comis admin. cont           0.46-         02NOV             0.46DR
Recuperare debit                  0.46 02NOV             0.00CR
    SWP11110222970
    4259490468001;-2.02;RON
Comis admin. cont           0.46-         02DEC             0.46DR
Recuperare debit                  0.22 02DEC             0.24DR
    SWP11120222674
    4259490468001;-.95;RON
Recuperare debit                  0.24 02DEC             0.00CR
    SWP1112022835
    4259490468002;-.33;USD
                              Balance 30DEC             0.00CR
                    No available balance 30DEC         0.00CR

END OF REPORT
```

Transfer Debit



# Transfer Credit is calculated in US dollars

```
H71DMR EX884      Transaction History Enquiry      15:22 30 DEC 2011 Page    1
                                                   Phase DAY Unit I11

4259-490468-002 BITTNER A.     Individual Current Account US Dollar

IBAN RO32 PIRB 4259 4904 6800 2000
  Particulars                Debits   Credits Posted    Account balance
                                      Balance 02SEP          0.00CR
Comis admin. cont            0.68-            02SEP          0.68DR
Recuperare debit                      0.68 02SEP            0.00CR
  SWP1109023132
  4259490468003;-.49;EUR
Transfer credit - sc              478,613.45 09SEP     478,613.45CR
  RXSRET9516
  RET9516
  1.371000000
Transfer debit - ord      477,000.00-         09SEP      1,613.45CR
  4200109091H000351
  00885-40493
  BITTNER ALEXANDRU
  PERSONAL TRANSFER
Speza SWIFT                  14.07-           09SEP      1,599.38CR
  4200109091H000351
Comision/Taxa               954.00-          09SEP        645.38CR
  4200109091H000351
Transfer credit - or              807,292.00 19SEP     807,937.38CR
  4259109191H000011
  Details
  Exchange rate    3.1525
  Receive ccy - RON
Transfer debit PBR-P      807,937.38-         19SEP          0.00CR
  4259109191H000012
  Ref OP
  BITTNER ALEXANDRU
  ALIM CONT DE ECONOMII
Transfer CR  PBR-PBR              801,650.00 26SEP     801,650.00CR
  4259109261H000008
  Ref OP
  BITTNER ALEXANDRU
  TRANSFER IN CT CURENT
Transfer debit - ord      800,000.00-         26SEP      1,650.00CR
  4200109261H000558
  00885-40493
  BITTNER ALEXANDRU
  PERSONAL TRANSFER
Speza SWIFT                  13.51-           26SEP      1,636.49CR
  4200109261H000558
Comision/Taxa             1,600.00-          26SEP         36.49CR
  4200109261H000558
Dobinda                               0.02 30SEP         36.51CR
Comis admin. cont            0.62-           03OCT         35.89CR
  Value date    02OCT11
Comis admin. cont            0.65-           02NOV         35.24CR
Comis admin. cont            0.61-           02DEC         34.63CR
Recuperare Debit             0.33-           02DEC         34.30CR
  SWP1112022835
  4259490468003;.24;EUR
                          Credit balance 30DEC           34.30CR
                          Available balance 30DEC        34.30CR

END OF REPORT
```

**Transfer Credit**

The "unexplained deposit" in Revenue Agent's summary is clearly identified as a transfer credit



# Transfers identified as "unexplained deposits" in Revenue Agent's Bank Deposit Analysis for Piraeus EURO account

| Financial Institution: | Piraeus | | | | | | | Date last worked on: | | 05/18/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Account Holder: A. Bittner | | | | | BIC: | | | | | |
| Account Number: | ☐0468-002 | | | | Type of Account: Current Account | | | Date Opened: | | 09/02/11 |
| IBAN number: | RO32 PIRB ☐00 2000 | | | | Currency: | USD | | Date Closed: | | |

| Date | Ind. Dep. | nontaxables/ transfers | interest | unknown/ other | Ind. W/D | Payor/Payee | Description | SWIFT # | ref. # | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | from account printout, not stmts | | | | | | BEGINNING BALANCE | | | 0.00 |
| 09/02/11 | | | | | 1 | | | | | (0.68) |
| 09/02/11 | 0.68 | | 1 | | | | | | | 0.00 |
| 09/09/11 | 478,613.45 | | | ☐478,613☐ | | | transfer credit - SC RXSPRET9515 1.3710 | | | 478,613.45 |
| 09/09/11 | | | | | ☐ 477,000☐ | | transfer debit 42001090 9H000351, BITTNER ALEXANDRU, PERSONAL TRAN. | | | 1,613.45 |
| 09/09/11 | | | | | 14 | | | | | 1,599.38 |
| 09/09/11 | | | | | 954 | | comision | | | 645.38 |
| 09/19/11 | 807,292.00 | 807,292 | | | | | transfer credit, exchange rate 3.1525, ccy - RON--001 | | (verified) | 807,937.38 |
| 09/19/11 | | | | | 807,937 | | transfer to PIRB--051 | | (verified) | 0.00 |
| 09/26/11 | 801,650.00 | 801,650 | | | | | transfer from PIRB--051 | | (verified) | 801,650.00 |
| 09/26/11 | | | | | ☐ 800,000☐ | | transfer debit 42001092 6H000558, BITTNER ALEXANDRU, PERSONAL TRAN. | | | 1,650.00 |
| 09/26/11 | | | | | 14 | | | | | 1,636.49 |
| 09/26/11 | | | | | 1,600 | | | | | 36.49 |
| 09/30/11 | 0.02 | | | 0 | | | | | | 36.51 |
| 10/03/11 | | | | | 1 | | | | | 35.89 |
| 11/02/11 | | | | | 1 | | | | | 35.24 |
| 12/02/11 | | | | | 1 | | | | | 34.63 |
| 12/02/11 | | | | | 0 | | | | | 34.30 |
| | 2,087,556.15 | 1,608,942 | 1 | 478,613 | | | | | | |

no significant activity in 2012 - July 2016.

# Money from BOA acct #2000
# transferred to BOA acct # 1991



**Bank of America**

ALEXANDRU BITTNER
SHERRY BITTNER

Page 3 of 4
Statement Period
10-28-11 through 11-28-11
B 18  0  A  P  PA  18
Number of checks enclosed: 0
Account Number: ███████2000

## Adv Tiered Interest Chkg Subtractions

| Other Subtractions | | Date Posted | Amount($) |
|---|---|---|---|
| Counter Debit | | 11-15 | 87,122.55 |
| TX Tlr transfer to Chk 1991 | | 11-15 | 199,000.00 |
| Banking Ctr Plano Banking Center | #0000508 TX | | |
| Confirmation# 5037317938 | | | |
| TX Tlr transfer to Chk 0493 | | 11-15 | 184,000.00 |
| Banking Ctr Plano Banking Center | #0000508 TX | | |
| Confirmation# 5037310964 | | | |
| Counter Debit | | 11-22 | 94,328.00 |

Total Other Subtractions $564,450.55

## Daily Balance Summary

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|---|---|---|---|---|---|
| Beginning | 949,374.00 | 11-16 | 471,508.49 | 11-23 | 368,944.89 |
| 11-15 | 479,251.45 | 11-22 | 377,180.49 | 11-28 | 368,812.87 |

# Deposit transferred into BOA acct #1991

ALEXANDRU BITTNER
SHERRY BITTNER

Page 2 of 3
Statement Period
10-28-11 through 11-28-11
B 18 0 A P PA 18
Number of checks enclosed: 0
Account Number: ▓▓▓▓ 1991

## Deposit Accounts

### Regular Checking

ALEXANDRU BITTNER  SHERRY BITTNER

### Your Account at a Glance

| | | |
|---|---|---|
| Account Number | ▓▓▓▓ | 1991 |
| Beginning Balance on 10-28-11 | $ | 1,818.04 |
| Deposits and Other Additions | + | 199,000.00 |
| ATM and Debit Card Subtractions | - | 250.00 |
| Ending Balance on 11-28-11 | $ | 200,568.04 |

### Regular Checking Additions

| Deposits and Other Additions | Date Posted | Amount($) |
|---|---|---|
| TX Tlr transfer<br>Banking Ctr Plano Banking Center  #0000508 TX<br>Confirmation# 5037317938 | 11-15 | 199,000.00 |

Total Deposits and Other Additions $199,000.00

### Regular Checking Subtractions

| ATM and Debit Card Subtractions | Date Posted | Amount($) |
|---|---|---|
| CheckCard  1123 Verizon*deposit<br>800-Verizon   DC 24692161327000833743924 | 11-25 | 250.00 |

Total ATM and Debit Card Subtractions $250.00

### Daily Balance Summary

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|---|---|---|---|---|---|
| Beginning | 1,818.04 | 11-15 | 200,818.04 | 11-25 | 200,568.04 |

# Revenue Agent's Bank Deposit Analysis for BOA listed the transfer as an unexplained increasing income

| Financial Institution: | Bank of America | | | | | | | | | Date last worked on: | | 9/6/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Holder: | Alexandru Bittner and Sherry Bittner | | | | | | | | | | | |
| Account Number: | 1991 | | | | | Date Opened: 09/29/2011 | | | | | | |
| Type of Account: | Regular Checking | | | | | Date Closed: | | | | | | |

| Stmt Date | Date | Ind. Dep. | non-taxable transfers | interest | unknown/ other | Foreign Corps | Payor | Ind. W/D | Payee | Description | Confirmation # | Trans. | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 0.00 |
| 10/27/11 | 09/29/11 | 1,818 | | | 1,818 | | | | | TX Tlr transfer Plano Banking Center | 6431266404 | from ? | 1,818.04 |
| 11/28/11 | 11/15/11 | 199,000 | | | 199,000 | | TF TLR transfer | | | transfer | 5037317938 | from ? | 200,818.04 |
| | 11/25/11 | | | | | | | 250.00 | Verizon | checkcard pymt | | | 200,568.04 |
| 12/28/11 | 12/01/11 | | | | | | | 85.76 | Kroger | | | | 200,482.28 |
| | 12/05/11 | | | | | | | 567.52 | Checkcard | Beijing | | | 199,914.76 |
| | 12/05/11 | | | | | | | 17.03 | Checkcard | Beijing, int. transaction fee | | | 199,897.73 |
| | 12/06/11 | | | | | | | 106.94 | Kroger | wire fee | | | 199,790.79 |
| | | 200,818 | 0 | 0 | 200,818 | 0 | | | | | | | |
| 04/26/12 | | | | | | | | | | NO ACTIVITY | | | 199,790.79 |
| 05/29/12 | | | | | | | | | | Missing stmt | | | 95,790.79 |
| 06/27/12 | | | | | | | | | | NO ACTIVITY | | | 95,790.79 |
| 07/27/12 | 07/03/12 | 155,000 | | | 155,000 | | | | | TX Tlr transfer, Banking Ctr Bowen | 8632508325 | | 250,790.79 |
| 08/29/12 | | | | | | | | 268.68 | stmt not provided | | | | 250,522.11 |
| 09/26/12 | 09/10/12 | | | | | | | 2,082.40 | Delta | 4 tickets | | | 248,439.71 |
| | 09/10/12 | | | | | | | 235.00 | Bluefish | | | | 248,204.71 |
| | 09/21/12 | | | | | | | 6,000.00 | cash withdrawal | | 3824705074 | | 242,204.71 |
| | 09/24/12 | | | | | | | 135,000.00 | cash withdrawal | | 2551879082 | | 107,204.71 |
| 10/29/12 | 09/28/12 | 500,000 | | | 500,000 | | | | | TX Tlr transfer | 0584822915 | | 607,204.71 |
| | 09/27/12 | | | | | | | 71.24 | Grab A Gun | | | | 607,133.47 |
| | 10/05/12 | | | | | | | 610.89 | Pes | | | | 606,522.58 |
| | 10/09/12 | | | | | | | 600.00 | Top Shop | | | | 605,922.58 |
| | 10/09/12 | | | | | | | 2.00 | Virgin America | | | | 605,920.58 |
| | 10/17/12 | 1,000 | 1,000 | | | | | | American Nati | reversal | | | 606,920.58 |
| | 10/18/12 | | | | | | | 62.97 | Sou The Home | | | | 606,857.61 |
| | 10/04/12 | | | | | | | 500,000.00 | | transfer to chk 3524 | 0336192948 | | 106,857.61 |
| | 10/04/12 | | | | | | | 26,000.00 | | transfer to chk 8361 | 0336213209 | | 80,857.61 |
| | 10/04/12 | | | | | | | 2,000.00 | | cash withdrawal | 4036197899 | | 78,857.61 |
| | 10/05/12 | | | | | | | 18.33 | Pes | | | | 78,839.28 |
| | 10/09/12 | | | | | | | 18.00 | Top Shop | | | | 78,821.28 |

| 2011 Unexplained Deposits Analysis | Actual | Per IRS | Exhibit |
|---|---|---|---|
| 2011 Total Deposits | 11,157,265.00 | 11,157,265.00 | |
| | | | |
| Less Non-Taxable Transfers | (5,664,451.00) | (5,664,451.00) | |
| Less Sale Proceeds | | (918,246.00) | |
| Less Dividends | | (263,502.00) | |
| Less Related Foreign corps | | (20,859.00) | |
| Less Interest | | (1,108.00) | |
| | | | |
| Subtotal Other Unknown Deposits | 5,492,814.00 | 4,289,099.00 | |
| | | | |
| Less Add'l Non-Taxable Transfers (See Footnote A) | | | |
| | | | |
| 9.9.11 Piraeus USD transfer from Piraeus Euro account | (478,613.45) | | YY1, YY2, YY3 |
| 11.15.11 BOA Acct 1991 transfer from BOA Acct 2000 | (199,000.00) | | ZZ1, ZZ2, ZZ3 |
| | | | |
| Total Additional Non-Taxable | (677,613.45) | | |
| | | | |
| 2011 Subtotal Deposits | 4,815,200.55 | 4,289,099.00 | |
| | | | |
| Less Capital Gain | | (3,077,334.00) | |
| Less Stock Sales Reported 1040X | (4,953,012.00) | | |
| Less Interest and Dividends Reported 1040X | (161,948.00) | | |
| | | | |
| 2011 Net Unexplained Deposits | (299,759.45) | 1,211,765.00 | |

| Summary Deposit Analysis | | |
| --- | --- | --- |
| | "Unexplained Deposits" per IRS | Corrected |
| 2006 | 8,294,026.00 | (847,984.62) |
| 2008 | 1,990,354.00 | (16,490.50) |
| 2010 | 59,479.00 | (159,101.00) |
| 2011 | 1,211,765.00 | (299,759.45) |